Catherine Anne PROUSE, Petitioner,

v.

Eric H. HOLDER, Jr., Attorney General, Respondent.

No. 09–72118.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Feb. 17, 2012.

Filed March 1, 2012.

Ian Silverberg, Esquire, Law Offices of Ian Silverberg, Reno, NV, for Petitioner.

Tracey McDonald, Ernesto Horacio Molina, Jr., Esquire, Senior Litigation Counsel, Jessica Segall, U.S. Department of Justice, Washington, DC, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: HUG, B. FLETCHER, and PAEZ, Circuit Judges.

MEMORANDUM *

Catherine Anne Prouse, a native and citizen of Canada and a legal permanent resident of the United States, petitions for review of the decision of the Board of Immigration Appeals (BIA) that Prouse's conviction under Nev.Rev.Stat. § 453.321 for supplying methamphetamine to minors qualifies as an "aggravated felony" under the Immigration and Nationality Act.

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

632

Applying the modified categorical approach, we agree with the BIA that Prouse's Nevada conviction constitutes an "aggravated felony." *See United States v. Aguila–Montes de Oca,* 655 F.3d 915, 940 (9th Cir.2011) (en banc). Aggravated felonies include drug trafficking crimes. 8 U.S.C. § 1101(a)(43)(B). A drug trafficking crime is any felony punishable under the Controlled Substances Act (CSA). 18 U.S.C. § 924(c)(2).

The CSA makes it a crime to "distribute" a controlled substance. 21 U.S.C. § 841(a)(1). Prouse's Nevada conviction for supplying methamphetamine is the equivalent of this federal crime. First, methamphetamine is a controlled substance. 21 U.S.C. § 812(c). The distribution of any quantity of methamphetamine is punishable under the CSA. 21 U.S.C. §§ 841(b)(1)(A)(viii), (B)(viii), (C). Second, "supplying" methamphetamine is the equivalent of "distributing" the drug. *See* 21 U.S.C. §§ 802(8), (11). No commercial scheme or exchange of money is required. *United States v. Ramirez,* 608 F.2d 1261, 1264 (9th Cir.1979).

Prouse's conviction under Nev.Rev.Stat. § 453.321 is also a felony because its equivalent under the CSA has a maximum term of imprisonment of more than one year. *Carachuri–Rosendo v. Holder,* —— U.S. ——, 130 S.Ct. 2577, 2581, 177 L.Ed.2d 68 (2010); *Rendon v. Mukasey,* 520 F.3d 967, 974 (9th Cir.2008); 21 U.S.C. §§ 841(b)(1)(A)(viii), (B)(viii), (C).

**DENIED.**